BASS & ASSOCIATES, INC.

## COMPARABLE NUMBER 1





BASS & ASSOCIATES, INC.

## COMPARABLE NUMBER 2

| | |
|---|---|
| **PROPERTY TYPE:** | Multi-Tenant Office |
| **IDENTIFICATION:** | 27830240000 |
| **LOCATION:** | 4365 and 4375 Radio Road, Naples, Collier County |
| **GRANTOR:** | Bank of Florida - Southwest |
| **GRANTEE:** | Radio Road 6, LLC |
| **DATE OF SALE:** | March 24, 2010 |
| **RECORDED ORB:** | BK 4549 PG 1694 |
| **SALE PRICE:** | $940,000 |
| **FINANCING:** | Cash Sale |
| **CASH EQUIVALENCY:** | Same as cash |
| **SITE SIZE:** | 67,518 SF |
| **BUILDING SIZE:** | 16,000 SF total, net usable |
| **ZONING:** | Commercial |
| **PRICE/SF:** | $58.75/SF |
| **SOURCE:** | Public Records of Collier Co. and George Atkinson, rep for buyer (239) 572-0189. |
| **REMARKS:** | This is a pair of two story buildings, each with two units. The property was marketed and sold by Bank of FL SW after foreclosure |

The building was roughly 95% complete at sale. The buyers subsequently upgraded landscaping, finished interior details and corrected some minor deferred maintenance. They spent a total of $100,000 total.

The completed space was subsequently listed for $13/SF Net to lease or $110 for sale on an "as is" basis. $15 and $130, respectively, with a

BASS & ASSOCIATES, INC.

$20 allowance.  These rates are reasonable and consistent with recent sales in the market area.

The indicated discount due to the incomplete nature of the project was estimated as follows:

Stabilized Value

| | |
|---|---|
| PGI @$13/SF Net | $208,000 |
| EGI @90% | $187,200 |
| NOI | $187,200 |
| Cap. @ 8.0% | |
| Indicated Value ®) | $2,340,000 |

AS IS Value at Sale

| | |
|---|---|
| Stabilized Value | $2,340,000 |
| Less: Construction Cost | ($100,000) |
| Less: Other Costs | ($100,000) |
| Less: Leaseup Cost | ($230,000) |
| AS IS Value | $1,910,000 |

Indicated Discount

| | |
|---|---|
| AS IS Value | $1,910,000 |
| Purchase Price * | $940,000 |
| Indicated Discount | 51% |

* Purchase price only.  Other soft costs associated with the purchase are estimated.

BASS & ASSOCIATES, INC.

## COMPARABLE NUMBER 2





BASS & ASSOCIATES, INC.

## COMPARABLE NUMBER 3

| | |
|---|---|
| **PROPERTY TYPE:** | Multi-Tenant Office and Retail |
| **IDENTIFICATION:** | 2-29-43-01-010-0105-001.0 |
| **LOCATION:** | 813 East Hickpochee Avenue, LaBelle |
| **GRANTOR:** | Kenmark Properties, LLC |
| **GRANTEE:** | Sand Capital XI, LLC |
| **DATE OF SALE:** | January 20, 2010 |
| **RECORDED ORB:** | BK 815 PG 1411 |
| **SALE PRICE:** | $1,020,300 * |
| **FINANCING:** | Conventional |
| **CASH EQUIVALENCY:** | Same as cash |
| **SITE SIZE:** | 130,838 SF |
| **BUILDING SIZE:** | 19,775 SF, net usable |
| **ZONING:** | Commercial |
| **PRICE/SF:** | $51.60/SF |
| **SOURCE:** | Public Records of Hendry Co. and Jeff Carpenter, rep for buyer (480) 949-9011. |
| **REMARKS:** | This is a multi-tenant retail and office center with two outparcels totaling 1.5 acres. The property was acquired via Fee Simple Deed in lieu of foreclosure.   The buyer had previously purchased the outstanding loan from Synovus Bank in September of 2009.  The price of the loan purchase was not disclosed, but was reportedly "far below" the $1,020,300 total price indicated on the deed. |
| | The building was roughly 60% complete at sale. The estimated total cost to complete is $800,000 about 90% of the space is for lease at unpublished, negotiable rates. An estimated rate |

BASS & ASSOCIATES, INC.

of $10/SF is consistent with local norms for new space.

The indicated discount due to the incomplete nature of the project was estimated as follows:

Stabilized Value

| | |
|---|---|
| PGI @$10/SF Net | $197,750 |
| EGI @90% | $177,975 |
| NOI | $177,975 |
| Cap. @ 8.0% | |
| Indicated Building (rd) | $2,220,000 |
| Plus: Excess Land | $500,000 |
| Total Value | $2,720,000 |

AS IS Value at Sale

| | |
|---|---|
| Stabilized Value | $2,720,000 |
| Less: Construction Cost | ($800,000) |
| Less: Leaseup Cost | ($220,000) |
| AS IS Value | $1,700,000 |

Indicated Discount

| | |
|---|---|
| AS IS Value | $1,700,000 |
| Purchase Price * | $1,020,300 |
| Indicated Discount | 40% |

* Estimated total price of purchase, including loan purchase, fees, back taxes, and other soft costs.

BASS & ASSOCIATES, INC.

## VALUE AFTER LOAN REPUDIATION

The comparables examined indicated discounts of 40%, 51% and 40% respectively. The consistency of the indicated discount, despite differences in geography, property type and local conditions, reinforces our confidence in the applicability of the discount.

The subject was roughly 70% completed at the date of value. Approximately 60 days hard construction and a total of $875,000 would have completed the construction. Comparable 2 was a nearly completed property at sale, with relatively little hard cost necessary before marketing. This comparable is least applicable to the subject.

Comparables 1 and 3 both required significant additional construction costs after purchase, of similar scale as the subject. Both reflected estimated discounts of 40% from their "as is" values, absent project failure. Both properties transferred as a result of the purchase of a distressed loan by private interests, followed by a deed transfer in lieu of foreclosure. The costs of the actual purchase, therefore, are not directly known. In both cases the price reflected on the deed is reportedly significantly higher than this. As such, the applicable discount in both cases is likely higher than the estimated 40%.

In addition to this discount, we apply 28% for the purchase of the underlying mortgage. Therefore, the total applicable discount is a minium of 68%

We have applied the calculated discount of 40% from "as is" value to the subject, in order to estimate the value of the subject following the repudiation of project financing. It is worth noting, however, that this discount is conservative and likely underestimates the degree of the damage caused by the repudiation.

| | |
|---|---|
| AS IS Value, before repudiation | $2,400,000 |
| Distressed Project Discount | 68% |
| AS IS Value, after repudiation | $768,000 |

## SEVEN HUNDRED SIXTY-EIGHT THOUSAND DOLLARS
## $768,000

BASS & ASSOCIATES, INC.

**Rule 26(a)(2)(I)**
Statement of Opinions to be rendered relate to real property values as of specific dates under different scenarios as are set forth in the attached report. These include the following opinions:

1    the AS IF completed value as of October 31, 2008
2    the AS IS value without repudiation as of October 31, 2008
3    the AS IS value with repudiation as of October 31, 2008
4    the diminution in value created by the repudiation under three scenarios as set forth on page 81 of this appraisal.

## SUMMARY OF VALUE OPINIONS

| | |
|---|---|
| Before Value "As If" Completed | $3,400,000 |
| Pro Rata Remainder Value after Repudiation | $2,400,000 |
| Cost to Complete | $1,000,000 |
| Remainder Value after Repudiation, no financing | $  768,000 |
| Diminution-in-Value | $1,632,000 |

**26(a)(2)(ii)**
The facts and data are as summarized within the body of this appraisal, consisting of applying the traditional Cost Approach, Sales Comparison Approach and Income Approach to value for the "as if" completed condition.   The comparable land sales, cost of construction and improved sales are contained herein.

**26(a)(2)(iii)**
Any illustrative exhibits are contained within the body of the appraisal.

**26(a)(2)(iv)**
The appraisers' qualifications are included in the Addendum of the appraisal report.

**26(a)(2)(v)**
Bass and Associates, Inc. and/or Richard Bass does not tract valuation assignments wherein we have testified in court as an expert.

**26(a)(2)(vi)**
Compensation is as set forth in a consultants engagement agreement.   Services are provided on an hourly basis at predetermined rates. There is no fixed amount of compensation.

BASS & ASSOCIATES, INC.

**LEGAL DESCRIPTION**

Block 105, GROVE CITY SUBDIVISION, according to the Plat thereof, recorded in Plat Book 1, Page 4, of the Public Records of Charlotte County, Florida.

Together with vacated 15-foot Public Utility Right of Way located witin said Block 105, as vacated and abandoned by that certain Resolution Number 2000-160, a Resolution of the Board of County Cmmissioners of Charlotte County, Florida, to vacate a Fifteen Foot Alley Located in Boock 105, Grove City, Charlotte County, Florida, Petition SV-00-8-13 recorded on December 7, 2000 in Official Records Book 1844, Page 1557, Public Records of Charlotte County, Florida.

Subject to restrictions, reservations and easements of record, if any, and taxes subsequent to 2006.

BASS & ASSOCIATES, INC.

# REGIONAL/COUNTY DATA



**Site Map**
Prepared by Robert FletcherBass and Associates

2881 Placida Rd, Englewood, ...

Latitude: 26.912809
Longitude: -82.326578

Drive Time: 5, 10, 15 Minutes







©2010 ESRI

2/24/2011      Page 1 of 1



# Executive Summary

### Prepared by Robert FletcherBass and Associates

2881 Placida Rd, Englewood, ...

Latitude: 26.912809
Longitude: -82.326578

Drive Time: 5, 10, 15 Minutes

|  | 5 minutes | 10 minutes | 15 minutes |
|---|---|---|---|
| **2010 Population** | | | |
| Total Population | 5,932 | 30,060 | 45,248 |
| Male Population | 48.2% | 47.5% | 47.6% |
| Female Population | 51.8% | 52.5% | 52.4% |
| Median Age | 64.6 | 61.5 | 61.3 |
| **2010 Income** | | | |
| Median HH Income | $40,238 | $41,878 | $44,404 |
| Per Capita Income | $28,055 | $27,248 | $28,146 |
| Average HH Income | $52,487 | $53,719 | $56,835 |
| **2010 Households** | | | |
| Total Households | 3,081 | 15,034 | 22,264 |
| Average Household Size | 1.91 | 1.99 | 2.02 |
| **2010 Housing** | | | |
| Owner Occupied Housing Units | 55.0% | 55.9% | 58.3% |
| Renter Occupied Housing Units | 10.5% | 12.6% | 12.0% |
| Vacant Housing Units | 34.5% | 31.5% | 29.7% |
| **Population** | | | |
| 1990 Population | 4,844 | 21,122 | 30,473 |
| 2000 Population | 5,736 | 26,797 | 38,994 |
| 2010 Population | 5,932 | 30,060 | 45,248 |
| 2015 Population | 5,975 | 31,131 | 47,038 |
| 1990-2000 Annual Rate | 1.7% | 2.41% | 2.5% |
| 2000-2010 Annual Rate | 0.33% | 1.13% | 1.46% |
| 2010-2015 Annual Rate | 0.14% | 0.7% | 0.78% |

In the identified market area, the current year population is 45,248. In 2000, the Census count in the market area was 38,994. The rate of change since 2000 was 1.46 percent annually. The five-year projection for the population in the market area is 47,038, representing a change of 0.78 percent annually from 2010 to 2015. Currently, the population is 47.6 percent male and 52.4 percent female.

| Households | | | |
|---|---|---|---|
| 1990 Households | 2,356 | 9,934 | 14,209 |
| 2000 Households | 2,862 | 12,982 | 18,654 |
| 2010 Households | 3,081 | 15,034 | 22,264 |
| 2015 Households | 3,128 | 15,636 | 23,255 |
| 1990-2000 Annual Rate | 1.96% | 2.71% | 2.76% |
| 2000-2010 Annual Rate | 0.72% | 1.44% | 1.74% |
| 2010-2015 Annual Rate | 0.29% | 0.79% | 0.87% |

The household count in this market area has changed from 18,654 in 2000 to 22,264 in the current year, a change of 1.74 percent annually. The five-year projection of households is 23,255, a change of 0.87 percent annually from the current year total. Average household size is currently 2.02, compared to 2.08 in the year 2000. The number of families in the current year is 14,762 in the market area.

Housing

Currently, 58.3 percent of the 31,670 housing units in the market area are owner occupied; 12.0 percent, renter occupied; and 29.7 percent are vacant. In 2000, there were 23,802 housing units - 65.6 percent owner occupied, 12.0 percent renter occupied and 22.4 percent vacant. The rate of change in housing units since 2000 is 2.83 percent. Median home value in the market area is $115,413, compared to a median home value of $157,913 for the U.S. In five years, median home value is projected to change by 2.53 percent annually to $130,794. From 2000 to the current year, median home value changed by 2.62 percent annually.

Source: U.S. Bureau of the Census, 2000 Census of Population and Housing. ESRI forecasts for 2010 and 2015. ESRI converted 1990 Census data into 2000 geography.

# Executive Summary

**Prepared by Robert FletcherBass and Associates**

2881 Placida Rd, Englewood, ...

Latitude: 26.912809
Longitude: -82.326578

**Drive Time: 5, 10, 15 Minutes**

|  | 5 minutes | 10 minutes | 15 minutes |
|---|---|---|---|
| **Median Household Income** | | | |
| 1990 Median HH Income | $24,116 | $24,923 | $25,855 |
| 2000 Median HH Income | $33,162 | $33,032 | $34,928 |
| 2010 Median HH Income | $40,238 | $41,878 | $44,404 |
| 2015 Median HH Income | $48,348 | $50,067 | $51,481 |
| 1990-2000 Annual Rate | 3.24% | 2.86% | 3.05% |
| 2000-2010 Annual Rate | 1.9% | 2.34% | 2.37% |
| 2010-2015 Annual Rate | 3.74% | 3.64% | 3% |
| **Per Capita Income** | | | |
| 1990 Per Capita Income | $15,062 | $14,614 | $15,349 |
| 2000 Per Capita Income | $23,687 | $21,861 | $22,840 |
| 2010 Per Capita Income | $28,055 | $27,248 | $28,146 |
| 2015 Per Capita Income | $31,489 | $30,396 | $31,271 |
| 1990-2000 Annual Rate | 4.63% | 4.11% | 4.05% |
| 2000-2010 Annual Rate | 1.66% | 2.17% | 2.06% |
| 2010-2015 Annual Rate | 2.34% | 2.21% | 2.13% |
| **Average Household Income** | | | |
| 1990 Average Household Income | $30,920 | $30,819 | $32,648 |
| 2000 Average Household Income | $46,290 | $44,623 | $47,455 |
| 2010 Average HH Income | $52,487 | $53,719 | $56,835 |
| 2015 Average HH Income | $58,514 | $59,676 | $62,858 |
| 1990-2000 Annual Rate | 4.12% | 3.77% | 3.81% |
| 2000-2010 Annual Rate | 1.23% | 1.83% | 1.78% |
| 2010-2015 Annual Rate | 2.2% | 2.13% | 2.03% |

## Households by Income

Current median household income is $44,404 in the market area, compared to $54,442 for all U.S. households. Median household income is projected to be $51,481 in five years. In 2000, median household income was $34,928, compared to $25,855 in 1990.

Current average household income is $56,835 in this market area, compared to $70,173 for all U.S. households. Average household income is projected to be $62,858 in five years. In 2000, average household income was $47,455, compared to $32,648 in 1990.

Current per capita income is $28,146 in the market area, compared to the U.S. per capita income of $26,739. The per capita income is projected to be $31,271 in five years. In 2000, the per capita income was $22,840, compared to $15,349 in 1990.

| Population by Employment | | | |
|---|---|---|---|
| Total Businesses | 384 | 1,407 | 1,734 |
| Total Employees | 2,573 | 7,946 | 9,743 |

Currently, 87.1 percent of the civilian labor force in the identified market area is employed and 12.9 percent are unemployed. In comparison, 89.2 percent of the U.S. civilian labor force is employed, and 10.8 percent are unemployed. In five years the rate of employment in the market area will be 89.9 percent of the civilian labor force, and unemployment will be 10.1 percent. The percentage of the U.S. civilian labor force that will be employed in five years is 91.2 percent, and 8.8 percent will be unemployed. In 2000, 39.0 percent of the population aged 16 years or older in the market area participated in the labor force, and 0.0 percent were in the Armed Forces.

In the current year, the occupational distribution of the employed population is:

- 53.7 percent in white collar jobs (compared to 61.6 percent of U.S. employment)
- 26.4 percent in service jobs (compared to 17.3 percent of U.S. employment)
- 19.9 percent in blue collar jobs (compared to 21.1 percent of U.S. employment)

In 2000, 81.6 percent of the market area population drove alone to work, and 2.5 percent worked at home. The average travel time to work in 2000 was 24.2 minutes in the market area, compared to the U.S. average of 25.5 minutes.

## Population by Education

In 2010, the educational attainment of the population aged 25 years or older in the market area was distributed as follows:

- 10.5 percent had not earned a high school diploma (14.8 percent in the U.S.)
- 40.4 percent were high school graduates only (29.6 percent in the U.S.)
- 7.4 percent had completed an Associate degree (7.7 percent in the U.S.)
- 13.3 percent had a Bachelor's degree (17.7 percent in the U.S.)
- 7.6 percent had earned a Master's/Professional/Doctorate Degree (10.4 percent in the U.S.)

Source: U.S. Bureau of the Census, 2000 Census of Population and Housing. ESRI forecasts for 2010 and 2015. ESRI converted 1990 Census data into 2000 geography.



## Demographic and Income Profile ~ Appraisal Version

2881 Placida Rd, Englewood, FL 34224-5567
Drive Time: 5 minutes

Prepared by Robert FletcherBass and

| Summary | 2000 | 2010 | 2015 |
|---|---|---|---|
| Population | 5,736 | 5,932 | 5,975 |
| Households | 2,862 | 3,081 | 3,126 |
| Families | 1,855 | 1,945 | 1,947 |
| Average Household Size | 1.99 | 1.91 | 1.90 |
| Owner Occupied Housing Units | 2,444 | 2,589 | 2,626 |
| Renter Occupied Housing Units | 417 | 492 | 500 |
| Median Age | 62.1 | 64.6 | 65.5 |

| Trends: 2010 - 2015 Annual Rate | Area | State | National |
|---|---|---|---|
| Population | 0.14% | 0.84% | 0.76% |
| Households | 0.29% | 0.83% | 0.78% |
| Families | 0.02% | 0.64% | 0.64% |
| Owner HHs | 0.28% | 0.89% | 0.82% |
| Median Household Income | 3.74% | 2.34% | 2.36% |

| Households by Income | 2000 Number | 2000 Percent | 2010 Number | 2010 Percent | 2015 Number | 2015 Percent |
|---|---|---|---|---|---|---|
| <$15,000 | 512 | 17.9% | 454 | 14.7% | 405 | 13.0% |
| $15,000 - $24,999 | 577 | 20.2% | 452 | 14.7% | 387 | 12.4% |
| $25,000 - $34,999 | 433 | 15.1% | 454 | 14.7% | 380 | 12.2% |
| $35,000 - $49,999 | 476 | 16.6% | 519 | 16.9% | 437 | 14.0% |
| $50,000 - $74,999 | 471 | 16.5% | 602 | 19.5% | 820 | 26.2% |
| $75,000 - $99,999 | 203 | 7.1% | 312 | 10.1% | 320 | 10.2% |
| $100,000 - $149,999 | 105 | 3.7% | 192 | 6.2% | 256 | 8.2% |
| $150,000 - $199,999 | 39 | 1.4% | 37 | 1.2% | 50 | 1.6% |
| $200,000+ | 44 | 1.5% | 58 | 1.9% | 71 | 2.3% |
| | | | | | | |
| Median Household Income | $33,162 | | $40,238 | | $48,348 | |
| Average Household Income | $46,290 | | $52,487 | | $58,514 | |
| Per Capita Income | $23,687 | | $28,055 | | $31,489 | |

| Population by Age | 2000 Number | 2000 Percent | 2010 Number | 2010 Percent | 2015 Number | 2015 Percent |
|---|---|---|---|---|---|---|
| 0 - 4 | 133 | 2.3% | 116 | 2.0% | 108 | 1.8% |
| 5 - 9 | 155 | 2.7% | 126 | 2.1% | 118 | 2.0% |
| 10 - 14 | 170 | 3.0% | 141 | 2.4% | 135 | 2.3% |
| 15 - 19 | 158 | 2.8% | 148 | 2.5% | 132 | 2.2% |
| 20 - 24 | 112 | 2.0% | 125 | 2.1% | 121 | 2.0% |
| 25 - 34 | 284 | 4.9% | 260 | 4.4% | 283 | 4.7% |
| 35 - 44 | 504 | 8.8% | 325 | 5.5% | 287 | 4.8% |
| 45 - 54 | 625 | 10.9% | 647 | 10.9% | 534 | 8.9% |
| 55 - 64 | 1,061 | 18.5% | 1,125 | 19.0% | 1,193 | 20.0% |
| 65 - 74 | 1,405 | 24.5% | 1,517 | 25.6% | 1,602 | 26.8% |
| 75 - 84 | 896 | 15.6% | 1,043 | 17.6% | 1,066 | 17.8% |
| 85+ | 236 | 4.1% | 360 | 6.1% | 397 | 6.6% |

Data Note: Income is expressed in current dollars

Source: U.S. Bureau of the Census, 2000 Census of Population and Housing. ESRI forecasts for 2010 and 2015.

February 24, 2011



## Demographic and Income Profile - Appraisal Version

2881 Placida Rd, Englewood, FL 34224-5567
Drive Time: 5 minutes

Prepared by Robert FletcherBass and

### Trends 2010-2015



### Population by Age



### 2010 Household Income



Source: U.S. Bureau of the Census, 2000 Census of Population and Housing. ESRI forecasts for 2010 and 2015.

February 24, 2011



## Demographic and Income Profile - Appraisal Version

2881 Placida Rd, Englewood, FL 34224-5567
Drive Time: 10 minutes

Prepared by Robert FletcherBass and

| Summary | 2000 | 2010 | 2015 |
|---|---|---|---|
| Population | 26,797 | 30,060 | 31,131 |
| Households | 12,982 | 15,034 | 15,636 |
| Families | 8,538 | 9,698 | 9,979 |
| Average Household Size | 2.05 | 1.99 | 1.98 |
| Owner Occupied Housing Units | 10,778 | 12,274 | 12,791 |
| Renter Occupied Housing Units | 2,203 | 2,759 | 2,844 |
| Median Age | 59.1 | 61.5 | 63.1 |

| Trends: 2010 - 2015 Annual Rate | Area | State | National |
|---|---|---|---|
| Population | 0.70% | 0.84% | 0.76% |
| Households | 0.79% | 0.83% | 0.78% |
| Families | 0.57% | 0.64% | 0.64% |
| Owner HHs | 0.83% | 0.89% | 0.82% |
| Median Household Income | 3.64% | 2.34% | 2.36% |

| Households by Income | 2000 | | 2010 | | 2015 | |
|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent |
| <$15,000 | 2,147 | 16.5% | 1,882 | 12.5% | 1,692 | 10.8% |
| $15,000 - $24,999 | 2,597 | 20.0% | 2,075 | 13.8% | 1,802 | 11.5% |
| $25,000 - $34,999 | 2,140 | 16.5% | 2,308 | 15.4% | 1,978 | 12.7% |
| $35,000 - $49,999 | 2,434 | 18.8% | 2,708 | 18.0% | 2,324 | 14.9% |
| $50,000 - $74,999 | 2,122 | 16.3% | 3,176 | 21.1% | 4,429 | 28.3% |
| $75,000 - $99,999 | 798 | 6.1% | 1,525 | 10.1% | 1,594 | 10.2% |
| $100,000 - $149,999 | 439 | 3.4% | 881 | 5.9% | 1,196 | 7.6% |
| $150,000 - $199,999 | 120 | 0.9% | 197 | 1.3% | 268 | 1.7% |
| $200,000+ | 183 | 1.4% | 282 | 1.9% | 352 | 2.3% |
| | | | | | | |
| Median Household Income | $33,032 | | $41,878 | | $50,067 | |
| Average Household Income | $44,623 | | $53,719 | | $59,676 | |
| Per Capita Income | $21,862 | | $27,248 | | $30,396 | |

| Population by Age | 2000 | | 2010 | | 2015 | |
|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent |
| 0 - 4 | 798 | 3.0% | 803 | 2.7% | 764 | 2.5% |
| 5 - 9 | 925 | 3.5% | 822 | 2.7% | 804 | 2.6% |
| 10 - 14 | 1,064 | 4.0% | 851 | 2.8% | 870 | 2.8% |
| 15 - 19 | 940 | 3.5% | 918 | 3.1% | 812 | 2.6% |
| 20 - 24 | 649 | 2.4% | 884 | 2.9% | 806 | 2.6% |
| 25 - 34 | 1,692 | 6.3% | 1,643 | 5.5% | 1,898 | 6.1% |
| 35 - 44 | 2,810 | 10.5% | 1,973 | 6.6% | 1,730 | 5.6% |
| 45 - 54 | 2,994 | 11.2% | 3,648 | 12.1% | 3,009 | 9.7% |
| 55 - 64 | 4,197 | 15.7% | 5,647 | 18.8% | 6,163 | 19.8% |
| 65 - 74 | 5,730 | 21.4% | 6,506 | 21.6% | 7,651 | 24.6% |
| 75 - 84 | 4,019 | 15.0% | 4,642 | 15.4% | 4,762 | 15.3% |
| 85+ | 980 | 3.7% | 1,724 | 5.7% | 1,860 | 6.0% |

Data Note: Income is expressed in current dollars

Source: U.S. Bureau of the Census, 2000 Census of Population and Housing. ESRI forecasts for 2010 and 2015.

February 24, 2011



## Demographic and Income Profile - Appraisal Version

2881 Placida Rd, Englewood, FL 34224-5567
Drive Time: 10 minutes

Prepared by Robert FletcherBass and

Trends 2010-2015



Population by Age



2010 Household Income



Source: U.S. Bureau of the Census, 2000 Census of Population and Housing. ESRI forecasts for 2010 and 2015.

February 24, 2011



## Demographic and Income Profile - Appraisal Version

2881 Placida Rd, Englewood, FL 34224-5567
Drive Time: 15 minutes

Prepared by Robert FletcherBass and

| Summary | | 2000 | | 2010 | | 2015 |
|---|---|---|---|---|---|---|
| Population | | 38,994 | | 45,248 | | 47,038 |
| Households | | 18,654 | | 22,264 | | 23,255 |
| Families | | 12,607 | | 14,762 | | 15,248 |
| Average Household Size | | 2.08 | | 2.02 | | 2.01 |
| Owner Occupied Housing Units | | 15,763 | | 18,478 | | 19,321 |
| Renter Occupied Housing Units | | 2,891 | | 3,787 | | 3,933 |
| Median Age | | 58.8 | | 61.3 | | 62.9 |

| Trends: 2010 - 2015 Annual Rate | | Area | | State | | National |
|---|---|---|---|---|---|---|
| Population | | 0.78% | | 0.84% | | 0.76% |
| Households | | 0.87% | | 0.83% | | 0.78% |
| Families | | 0.65% | | 0.64% | | 0.64% |
| Owner HHs | | 0.90% | | 0.89% | | 0.82% |
| Median Household Income | | 3.00% | | 2.34% | | 2.36% |

| Households by Income | 2000 | | 2010 | | 2015 | |
|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent |
| <$15,000 | 2,836 | 15.1% | 2,501 | 11.2% | 2,237 | 9.6% |
| $15,000 - $24,999 | 3,494 | 18.7% | 2,728 | 12.3% | 2,358 | 10.1% |
| $25,000 - $34,999 | 3,050 | 16.3% | 3,302 | 14.8% | 2,819 | 12.1% |
| $35,000 - $49,999 | 3,606 | 19.3% | 4,104 | 18.4% | 3,545 | 15.2% |
| $50,000 - $74,999 | 3,214 | 17.2% | 4,911 | 22.1% | 6,746 | 29.0% |
| $75,000 - $99,999 | 1,295 | 6.9% | 2,447 | 11.0% | 2,540 | 10.9% |
| $100,000 - $149,999 | 737 | 3.9% | 1,491 | 6.7% | 2,006 | 8.6% |
| $150,000 - $199,999 | 180 | 1.0% | 327 | 1.5% | 441 | 1.9% |
| $200,000+ | 309 | 1.7% | 454 | 2.0% | 563 | 2.4% |
| | | | | | | |
| Median Household Income | $34,928 | | $44,404 | | $51,481 | |
| Average Household Income | $47,455 | | $56,835 | | $62,858 | |
| Per Capita Income | $22,840 | | $28,146 | | $31,271 | |

| Population by Age | 2000 | | 2010 | | 2015 | |
|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent |
| 0 - 4 | 1,197 | 3.1% | 1,273 | 2.8% | 1,223 | 2.6% |
| 5 - 9 | 1,413 | 3.6% | 1,309 | 2.9% | 1,288 | 2.7% |
| 10 - 14 | 1,598 | 4.1% | 1,345 | 3.0% | 1,398 | 3.0% |
| 15 - 19 | 1,405 | 3.6% | 1,451 | 3.2% | 1,284 | 2.7% |
| 20 - 24 | 950 | 2.4% | 1,323 | 2.9% | 1,243 | 2.6% |
| 25 - 34 | 2,488 | 6.4% | 2,510 | 5.5% | 2,875 | 6.1% |
| 35 - 44 | 4,012 | 10.3% | 3,035 | 6.7% | 2,699 | 5.7% |
| 45 - 54 | 4,342 | 11.1% | 5,372 | 11.9% | 4,525 | 9.6% |
| 55 - 64 | 6,046 | 15.5% | 8,420 | 18.6% | 9,102 | 19.4% |
| 65 - 74 | 8,234 | 21.1% | 9,715 | 21.5% | 11,543 | 24.5% |
| 75 - 84 | 5,909 | 15.2% | 6,903 | 15.3% | 7,104 | 15.1% |
| 85+ | 1,397 | 3.6% | 2,590 | 5.7% | 2,754 | 5.9% |

Data Note: Income is expressed in current dollars

Source: U.S. Bureau of the Census, 2000 Census of Population and Housing. ESRI forecasts for 2010 and 2015.

February 24, 2011



## Demographic and Income Profile – Appraisal Version

2881 Placida Rd, Englewood, FL 34224-5567
Drive Time: 15 minutes

Prepared by Robert FletcherBass and

**Trends 2010-2015**



**Population by Age**



**2010 Household Income**



Source: U.S. Bureau of the Census, 2000 Census of Population and Housing. ESRI forecasts for 2010 and 2015.

February 24, 2011



**Market Profile - Appraisal Version**
Prepared by Robert FletcherBass and Associates

2681 Placida Rd, Englewood, ...

Latitude: 26.912809
Longitude: -82.326578

Drive Time: 5, 10, 15 Minutes

|  | 5 minutes | 10 minutes | 15 minutes |
|---|---|---|---|
| 2000 Total Population | 5,736 | 26,797 | 38,994 |
| 2000 Group Quarters | 36 | 194 | 258 |
| 2010 Total Population | 5,932 | 30,060 | 45,248 |
| 2015 Total Population | 5,975 | 31,131 | 47,038 |
| 2010 - 2015 Annual Rate | 0.14% | 0.7% | 0.78% |
| 2000 Households | 2,862 | 12,982 | 18,654 |
| 2000 Average Household Size | 1.99 | 2.05 | 2.08 |
| 2010 Households | 3,081 | 15,034 | 22,264 |
| 2010 Average Household Size | 1.91 | 1.99 | 2.02 |
| 2015 Households | 3,126 | 16,636 | 23,255 |
| 2015 Average Household Size | 1.9 | 1.98 | 2.01 |
| 2010 - 2015 Annual Rate | 0.29% | 0.79% | 0.87% |
| 2000 Families | 1,855 | 8,538 | 12,607 |
| 2000 Average Family Size | 2.38 | 2.46 | 2.46 |
| 2010 Families | 1,945 | 9,698 | 14,762 |
| 2010 Average Family Size | 2.33 | 2.42 | 2.43 |
| 2015 Families | 1,947 | 9,979 | 15,248 |
| 2015 Average Family Size | 2.33 | 2.42 | 2.44 |
| 2010 - 2015 Annual Rate | 0.02% | 0.57% | 0.65% |
| 2000 Housing Units | 3,775 | 16,868 | 23,802 |
| Owner Occupied Housing Units | 60.2% | 63.2% | 65.6% |
| Renter Occupied Housing Units | 10.3% | 12.9% | 12.0% |
| Vacant Housing Units | 29.5% | 23.8% | 22.4% |
| 2010 Housing Units | 4,708 | 21,947 | 31,669 |
| Owner Occupied Housing Units | 55.0% | 55.9% | 58.3% |
| Renter Occupied Housing Units | 10.5% | 12.6% | 12.0% |
| Vacant Housing Units | 34.5% | 31.5% | 29.7% |
| 2015 Housing Units | 4,845 | 22,977 | 33,280 |
| Owner Occupied Housing Units | 54.2% | 55.7% | 58.1% |
| Renter Occupied Housing Units | 10.3% | 12.4% | 11.8% |
| Vacant Housing Units | 35.5% | 32.0% | 30.1% |
| **Median Household Income** | | | |
| 2000 | $33,162 | $33,032 | $34,928 |
| 2010 | $40,238 | $41,878 | $44,404 |
| 2015 | $48,348 | $50,067 | $51,481 |
| **Median Home Value** | | | |
| 2000 | $87,134 | $85,423 | $88,512 |
| 2010 | $113,058 | $111,656 | $115,413 |
| 2015 | $126,401 | $125,625 | $130,794 |
| **Per Capita Income** | | | |
| 2000 | $23,687 | $21,861 | $22,840 |
| 2010 | $28,055 | $27,248 | $28,146 |
| 2015 | $31,489 | $30,396 | $31,271 |
| **Median Age** | | | |
| 2000 | 62.1 | 59.1 | 58.8 |
| 2010 | 64.6 | 61.5 | 61.3 |
| 2015 | 65.5 | 63.1 | 62.9 |

Data Note: Household population includes persons not residing in group quarters. Average Household Size is the household population divided by total households. Persons in families include the householder and persons related to the householder by birth, marriage, or adoption. Per Capita Income represents the income received by all persons aged 15 years and over divided by total population. Detail may not sum to totals due to rounding.

Source: U.S. Bureau of the Census, 2000 Census of Population and Housing. ESRI forecasts for 2010 and 2015. ESRI converted 1990 Census data into 2000 geography.



## Market Profile - Appraisal Version
Prepared by Robert FletcherBass and Associates

2881 Placida Rd, Englewood, ...

Latitude: 26.912809
Longitude: -82.326578

Drive Time: 5, 10, 15 Minutes



| | 5 minutes | 10 minutes | 15 minutes |
|---|---|---|---|
| **2000 Households by Income** | | | |
| Household Income Base | 2,860 | 12,980 | 18,721 |
| < $15,000 | 17.9% | 16.5% | 15.1% |
| $15,000 - $24,999 | 20.2% | 20.0% | 18.7% |
| $25,000 - $34,999 | 15.1% | 16.5% | 16.3% |
| $35,000 - $49,999 | 16.6% | 18.8% | 19.3% |
| $50,000 - $74,999 | 16.5% | 16.3% | 17.2% |
| $75,000 - $99,999 | 7.1% | 6.1% | 6.9% |
| $100,000 - $149,999 | 3.7% | 3.4% | 3.9% |
| $150,000 - $199,999 | 1.4% | 0.9% | 1.0% |
| $200,000+ | 1.5% | 1.4% | 1.7% |
| Average Household Income | $46,290 | $44,623 | $47,455 |
| **2010 Households by Income** | | | |
| Household Income Base | 3,080 | 15,034 | 22,265 |
| < $15,000 | 14.7% | 12.5% | 11.2% |
| $15,000 - $24,999 | 14.7% | 13.8% | 12.3% |
| $25,000 - $34,999 | 14.7% | 15.4% | 14.8% |
| $35,000 - $49,999 | 16.9% | 18.0% | 18.4% |
| $50,000 - $74,999 | 19.5% | 21.1% | 22.1% |
| $75,000 - $99,999 | 10.1% | 10.1% | 11.0% |
| $100,000 - $149,999 | 6.2% | 5.9% | 6.7% |
| $150,000 - $199,999 | 1.2% | 1.3% | 1.5% |
| $200,000+ | 1.9% | 1.9% | 2.0% |
| Average Household Income | $52,487 | $53,719 | $56,835 |
| **2015 Households by Income** | | | |
| Household Income Base | 3,126 | 15,635 | 23,255 |
| < $15,000 | 13.0% | 10.8% | 9.6% |
| $15,000 - $24,999 | 12.4% | 11.5% | 10.1% |
| $25,000 - $34,999 | 12.2% | 12.7% | 12.1% |
| $35,000 - $49,999 | 14.0% | 14.9% | 15.2% |
| $50,000 - $74,999 | 26.2% | 28.3% | 29.0% |
| $75,000 - $99,999 | 10.2% | 10.2% | 10.9% |
| $100,000 - $149,999 | 8.2% | 7.6% | 8.6% |
| $150,000 - $199,999 | 1.6% | 1.7% | 1.9% |
| $200,000+ | 2.3% | 2.3% | 2.4% |
| Average Household Income | $58,514 | $59,676 | $62,858 |
| **2000 Owner Occupied HUs by Value** | | | |
| Total | 2,426 | 10,835 | 15,834 |
| <$50,000 | 17.1% | 10.6% | 9.9% |
| $50,000 - 99,999 | 39.9% | 52.5% | 49.5% |
| $100,000 - 149,999 | 16.4% | 20.9% | 22.1% |
| $150,000 - 199,999 | 15.3% | 9.0% | 9.7% |
| $200,000 - $299,999 | 7.2% | 4.0% | 4.6% |
| $300,000 - 499,999 | 3.6% | 2.1% | 2.8% |
| $500,000 - 999,999 | 0.4% | 0.5% | 0.9% |
| $1,000,000+ | 0.2% | 0.2% | 0.4% |
| Average Home Value | $117,227 | $108,577 | $118,426 |
| **2000 Specified Renter Occupied HUs by Contract Rent** | | | |
| Total | 444 | 2,152 | 2,830 |
| With Cash Rent | 84.0% | 90.7% | 90.1% |
| No Cash Rent | 16.0% | 9.3% | 9.9% |
| Median Rent | $516 | $494 | $501 |
| Average Rent | $547 | $512 | $523 |

Data Note:  Income represents the preceding year, expressed in current dollars. Household income includes wage and salary earnings, interest, dividends, net rents, pensions, SSI and welfare payments, child support and alimony. Specified Renter Occupied HUs exclude houses on 10+ acres. Average Rent excludes units paying no cash rent.

Source:  U.S. Bureau of the Census, 2000 Census of Population and Housing. ESRI forecasts for 2010 and 2015.



2881 Placida Rd, Englewood, ...

Drive Time: 5, 10, 15 Minutes

## Market Profile - Appraisal Version
Prepared by Robert FletcherBass and Associates

Latitude: 26.912809
Longitude: -82.326578

| | 5 minutes | 10 minutes | 15 minutes |
|---|---|---|---|
| **2000 Population by Age** | | | |
| Total | 5,738 | 26,797 | 38,991 |
| 0 - 4 | 2.3% | 3.0% | 3.1% |
| 5 - 9 | 2.7% | 3.4% | 3.6% |
| 10 - 14 | 3.0% | 4.0% | 4.1% |
| 15 - 19 | 2.8% | 3.5% | 3.6% |
| 20 - 24 | 2.0% | 2.4% | 2.4% |
| 25 - 34 | 4.9% | 6.3% | 6.4% |
| 35 - 44 | 8.8% | 10.5% | 10.3% |
| 45 - 54 | 10.9% | 11.2% | 11.1% |
| 55 - 64 | 18.5% | 15.7% | 15.5% |
| 65 - 74 | 24.5% | 21.4% | 21.1% |
| 75 - 84 | 15.6% | 15.0% | 15.2% |
| 85+ | 4.1% | 3.7% | 3.6% |
| 18+ | 90.3% | 87.3% | 86.8% |
| | | | |
| **2010 Population by Age** | | | |
| Total | 5,933 | 30,061 | 45,246 |
| 0 - 4 | 2.0% | 2.7% | 2.8% |
| 5 - 9 | 2.1% | 2.7% | 2.9% |
| 10 - 14 | 2.4% | 2.8% | 3.0% |
| 15 - 19 | 2.5% | 3.1% | 3.2% |
| 20 - 24 | 2.1% | 2.9% | 2.9% |
| 25 - 34 | 4.4% | 5.5% | 5.5% |
| 35 - 44 | 5.5% | 6.6% | 6.7% |
| 45 - 54 | 10.9% | 12.1% | 11.9% |
| 55 - 64 | 19.0% | 18.8% | 18.6% |
| 65 - 74 | 25.6% | 21.6% | 21.5% |
| 75 - 84 | 17.6% | 15.4% | 15.3% |
| 85+ | 6.1% | 5.7% | 5.7% |
| 18+ | 92.0% | 89.9% | 89.3% |
| | | | |
| **2015 Population by Age** | | | |
| Total | 5,975 | 31,129 | 47,037 |
| 0 - 4 | 1.8% | 2.5% | 2.6% |
| 5 - 9 | 2.0% | 2.6% | 2.7% |
| 10 - 14 | 2.2% | 2.8% | 3.0% |
| 15 - 19 | 2.2% | 2.6% | 2.7% |
| 20 - 24 | 2.0% | 2.6% | 2.6% |
| 25 - 34 | 4.7% | 6.1% | 6.1% |
| 35 - 44 | 4.8% | 5.6% | 5.7% |
| 45 - 54 | 8.9% | 9.7% | 9.8% |
| 55 - 64 | 20.0% | 19.8% | 19.4% |
| 65 - 74 | 26.8% | 24.6% | 24.5% |
| 75 - 84 | 17.8% | 15.3% | 15.1% |
| 85+ | 6.6% | 6.0% | 5.9% |
| 18+ | 92.6% | 90.5% | 90.0% |
| | | | |
| **2000 Population by Sex** | | | |
| Males | 48.2% | 47.6% | 47.7% |
| Females | 51.8% | 52.4% | 52.3% |
| **2010 Population by Sex** | | | |
| Males | 48.2% | 47.5% | 47.6% |
| Females | 51.8% | 52.5% | 52.4% |
| **2015 Population by Sex** | | | |
| Males | 48.3% | 47.5% | 47.5% |
| Females | 51.7% | 52.5% | 52.5% |

Source:  U.S. Bureau of the Census, 2000 Census of Population and Housing. ESRI forecasts for 2010 and 2015.



**Market Profile - Appraisal Version**
Prepared by Robert FletcherBass and Associates

2881 Placida Rd, Englewood, ...

Latitude: 26.912809
Longitude: -82.328578

Drive Time: 5, 10, 15 Minutes

| | 5 minutes | 10 minutes | 15 minutes |
|---|---|---|---|
| **2010 Population 15+ by Marital Status** | | | |
| Total | 5,549 | 27,586 | 41,320 |
| Never Married | 9.9% | 13.1% | 12.9% |
| Married | 65.2% | 64.5% | 65.2% |
| Widowed | 12.3% | 10.9% | 10.9% |
| Divorced | 12.7% | 11.5% | 11.0% |
| | | | |
| **2000 Population 16+ by Employment Status** | | | |
| Total | 5,233 | 23,928 | 34,604 |
| In Labor Force | 34.1% | 38.3% | 39.0% |
| Civilian Employed | 33.2% | 36.7% | 37.4% |
| Civilian Unemployed | 0.9% | 1.6% | 1.7% |
| In Armed Forces | 0.0% | 0.0% | 0.0% |
| Not in Labor Force | 65.9% | 61.7% | 61.0% |
| | | | |
| **2010 Civilian Population 16+ in Labor Force** | | | |
| Civilian Employed | 88.6% | 87.2% | 87.1% |
| Civilian Unemployed | 11.4% | 12.8% | 12.9% |
| | | | |
| **2015 Civilian Population 16+ in Labor Force** | | | |
| Civilian Employed | 91.1% | 89.9% | 89.9% |
| Civilian Unemployed | 8.9% | 10.1% | 10.1% |
| | | | |
| **2000 Females 16+ by Employment Status and Age of Children** | | | |
| Total | 2,714 | 12,627 | 18,288 |
| Own Children < 6 Only | 2.9% | 3.6% | 3.5% |
| Employed/in Armed Forces | 1.5% | 2.0% | 2.2% |
| Unemployed | 0.0% | 0.0% | 0.0% |
| Not in Labor Force | 1.4% | 1.6% | 1.3% |
| Own Children < 6 and 6-17 Only | 1.5% | 2.1% | 2.5% |
| Employed/in Armed Forces | 1.1% | 1.3% | 1.6% |
| Unemployed | 0.0% | 0.0% | 0.0% |
| Not in Labor Force | 0.4% | 0.8% | 0.9% |
| Own Children 6-17 Only | 5.7% | 8.4% | 8.8% |
| Employed/in Armed Forces | 4.8% | 6.7% | 6.5% |
| Unemployed | 0.0% | 0.1% | 0.2% |
| Not in Labor Force | 0.9% | 1.7% | 2.1% |
| No Own Children < 18 | 89.9% | 85.9% | 85.2% |
| Employed/in Armed Forces | 21.4% | 23.6% | 24.0% |
| Unemployed | 0.9% | 1.0% | 1.0% |
| Not in Labor Force | 67.6% | 61.3% | 60.2% |

Source:  U.S. Bureau of the Census, 2000 Census of Population and Housing. ESRI forecasts for 2010 and 2015.



**Market Profile - Appraisal Version**
Prepared by Robert FletcherBass and Associates

2881 Placida Rd, Englewood, ...

Latitude: 26.912809
Longitude: -82.326578

Drive Time: 5, 10, 15 Minutes



| | 5 minutes | 10 minutes | 15 minutes |
|---|---|---|---|
| **2010 Employed Population 16+ by Industry** | | | |
| Total | 1,723 | 9,411 | 14,280 |
| Agriculture/Mining | 0.5% | 0.7% | 0.6% |
| Construction | 14.2% | 11.7% | 11.5% |
| Manufacturing | 2.2% | 3.2% | 3.1% |
| Wholesale Trade | 1.3% | 1.6% | 1.4% |
| Retail Trade | 13.9% | 17.7% | 18.0% |
| Transportation/Utilities | 2.1% | 2.1% | 2.5% |
| Information | 0.9% | 0.7% | 1.0% |
| Finance/Insurance/Real Estate | 5.7% | 7.3% | 7.4% |
| Services | 56.3% | 52.4% | 51.9% |
| Public Administration | 2.8% | 2.5% | 2.6% |
| **2010 Employed Population 16+ by Occupation** | | | |
| Total | 1,723 | 9,412 | 14,282 |
| White Collar | 52.9% | 52.2% | 53.7% |
| Management/Business/Financial | 8.9% | 9.3% | 9.5% |
| Professional | 19.3% | 16.9% | 17.6% |
| Sales | 14.5% | 14.7% | 15.2% |
| Administrative Support | 10.3% | 11.3% | 11.4% |
| Services | 26.1% | 27.1% | 26.4% |
| Blue Collar | 21.0% | 20.8% | 19.9% |
| Farming/Forestry/Fishing | 0.6% | 0.7% | 0.6% |
| Construction/Extraction | 9.1% | 8.5% | 8.4% |
| Installation/Maintenance/Repair | 4.9% | 4.9% | 4.1% |
| Production | 2.1% | 2.3% | 2.4% |
| Transportation/Material Moving | 4.3% | 4.3% | 4.2% |
| **2000 Workers 16+ by Means of Transportation to Work** | | | |
| Total | 1,693 | 8,599 | 12,645 |
| Drove Alone - Car, Truck, or Van | 77.8% | 81.1% | 81.6% |
| Carpooled - Car, Truck, or Van | 14.6% | 13.3% | 12.8% |
| Public Transportation | 0.8% | 0.5% | 0.3% |
| Walked | 1.7% | 1.3% | 1.1% |
| Other Means | 1.2% | 1.4% | 1.7% |
| Worked at Home | 3.8% | 2.5% | 2.5% |
| **2000 Workers 16+ by Travel Time to Work** | | | |
| Total | 1,692 | 8,597 | 12,643 |
| Did Not Work at Home | 96.2% | 97.5% | 97.5% |
| Less than 5 minutes | 6.0% | 4.0% | 3.3% |
| 5 to 9 minutes | 18.7% | 14.1% | 12.2% |
| 10 to 19 minutes | 28.3% | 32.0% | 32.4% |
| 20 to 24 minutes | 8.4% | 10.6% | 12.5% |
| 25 to 34 minutes | 16.4% | 17.7% | 18.2% |
| 35 to 44 minutes | 4.0% | 5.6% | 5.9% |
| 45 to 59 minutes | 8.7% | 7.1% | 6.6% |
| 60 to 89 minutes | 3.8% | 4.8% | 4.6% |
| 90 or more minutes | 1.9% | 1.6% | 1.7% |
| Worked at Home | 3.8% | 2.5% | 2.5% |
| Average Travel Time to Work (in min) | 23.1 | 23.9 | 24.2 |
| **2000 Households by Vehicles Available** | | | |
| Total | 2,871 | 12,987 | 18,669 |
| None | 3.0% | 3.7% | 3.9% |
| 1 | 55.5% | 52.7% | 50.6% |
| 2 | 34.3% | 35.7% | 37.4% |
| 3 | 5.9% | 6.7% | 6.7% |
| 4 | 1.1% | 1.0% | 1.3% |
| 5+ | 0.1% | 0.2% | 0.1% |
| Average Number of Vehicles Available | 1.5 | 1.5 | 1.5 |

Source: U.S. Bureau of the Census, 2000 Census of Population and Housing. ESRI forecasts for 2010.



**Market Profile - Appraisal Version**
Prepared by Robert FletcherBass and Associates

2881 Placida Rd, Englewood, ...

Latitude: 26.912809
Longitude: -82.326578

Drive Time: 5, 10, 15 Minutes

| | 5 minutes | 10 minutes | 15 minutes |
|---|---|---|---|
| **2000 Households by Type** | | | |
| Total | 2,862 | 12,981 | 18,655 |
| Family Households | 64.8% | 65.8% | 67.6% |
| Married-couple Family | 57.8% | 57.6% | 59.6% |
| With Related Children | 7.2% | 10.2% | 10.7% |
| Other Family (No Spouse) | 7.1% | 8.2% | 8.0% |
| With Related Children | 3.8% | 4.8% | 4.7% |
| Nonfamily Households | 35.2% | 34.2% | 32.4% |
| Householder Living Alone | 30.0% | 28.9% | 27.3% |
| Householder Not Living Alone | 5.2% | 5.3% | 5.1% |
| | | | |
| Households with Related Children | 11.1% | 15.0% | 15.5% |
| Households with Persons 65+ | 57.1% | 54.3% | 54.5% |
| | | | |
| **2000 Households by Size** | | | |
| Total | 2,862 | 12,982 | 18,654 |
| 1 Person Household | 30.0% | 28.9% | 27.4% |
| 2 Person Household | 55.6% | 52.3% | 53.2% |
| 3 Person Household | 8.0% | 9.7% | 9.8% |
| 4 Person Household | 4.0% | 5.7% | 6.1% |
| 5 Person Household | 1.8% | 2.3% | 2.4% |
| 6 Person Household | 0.3% | 0.7% | 0.7% |
| 7+ Person Household | 0.2% | 0.3% | 0.4% |
| | | | |
| **2000 Households by Year Householder Moved In** | | | |
| Total | 2,871 | 12,989 | 18,669 |
| Moved in 1999 to March 2000 | 13.6% | 15.4% | 15.7% |
| Moved in 1995 to 1998 | 29.4% | 30.2% | 29.6% |
| Moved in 1990 to 1994 | 20.6% | 20.6% | 20.6% |
| Moved in 1980 to 1989 | 23.3% | 24.0% | 24.8% |
| Moved in 1970 to 1979 | 11.5% | 8.1% | 7.8% |
| Moved in 1969 or Earlier | 1.6% | 1.8% | 1.6% |
| Median Year Householder Moved In | 1993 | 1994 | 1994 |
| | | | |
| **2000 Housing Units by Units in Structure** | | | |
| Total | 4,061 | 17,036 | 24,025 |
| 1, Detached | 50.9% | 59.4% | 63.4% |
| 1, Attached | 2.9% | 4.0% | 3.7% |
| 2 | 3.5% | 4.3% | 3.7% |
| 3 or 4 | 3.7% | 3.0% | 2.9% |
| 5 to 9 | 3.3% | 4.6% | 4.1% |
| 10 to 19 | 2.9% | 3.3% | 3.0% |
| 20+ | 5.6% | 3.6% | 3.0% |
| Mobile Home | 27.0% | 17.6% | 16.0% |
| Other | 0.2% | 0.1% | 0.1% |
| | | | |
| **2000 Housing Units by Year Structure Built** | | | |
| Total | 3,777 | 16,861 | 23,801 |
| 1999 to March 2000 | 1.4% | 1.5% | 1.6% |
| 1995 to 1998 | 8.0% | 10.0% | 9.6% |
| 1990 to 1994 | 10.6% | 12.5% | 12.4% |
| 1980 to 1989 | 31.2% | 37.3% | 37.8% |
| 1970 to 1979 | 27.9% | 22.1% | 24.5% |
| 1969 or Earlier | 21.0% | 16.5% | 14.1% |
| Median Year Structure Built | 1980 | 1983 | 1983 |

Source: U.S. Bureau of the Census, 2000 Census of Population and Housing.

©2010 ESRI



2881 Placida Rd, Englewood, ...

Drive Time: 5, 10, 15 Minutes

**Market Profile - Appraisal Version**
Prepared by Robert FletcherBass and Associates

Latitude: 26.912809
Longitude: -82.326578

| | 5 minutes | 10 minutes | 15 minutes |
|---|---|---|---|
| **2000 Population 3+ by School Enrollment** | | | |
| Total | 5,625 | 26,340 | 38,361 |
| Enrolled in Nursery/Preschool | 0.6% | 0.9% | 1.0% |
| Enrolled in Kindergarten | 0.4% | 0.5% | 0.7% |
| Enrolled in Grade 1-8 | 4.8% | 6.1% | 6.5% |
| Enrolled in Grade 9-12 | 2.6% | 3.4% | 3.5% |
| Enrolled in College | 1.4% | 1.4% | 1.5% |
| Enrolled in Grad/Prof School | 0.3% | 0.4% | 0.5% |
| Not Enrolled in School | 90.0% | 87.1% | 86.4% |
| | | | |
| **2010 Population 25+ by Educational Attainment** | | | |
| Total | 5,276 | 25,784 | 38,547 |
| Less than 9th Grade | 3.4% | 2.9% | 2.7% |
| 9th - 12th Grade, No Diploma | 7.4% | 8.5% | 7.8% |
| High School Graduate | 42.5% | 42.0% | 40.4% |
| Some College, No Degree | 18.4% | 20.1% | 20.9% |
| Associate Degree | 7.2% | 7.0% | 7.4% |
| Bachelor's Degree | 12.6% | 12.2% | 13.3% |
| Graduate/Professional Degree | 8.4% | 7.4% | 7.6% |

Source: U.S. Bureau of the Census, 2000 Census of Population and Housing. ESRI forecasts for 2010.



**Market Profile - Appraisal Version**
Prepared by Robert FletcherBass and Associates

2881 Placida Rd, Englewood, ...

Latitude: 26.912809
Longitude: -82.326578

Drive Time: 5, 10, 15 Minutes

| | 5 minutes | 10 minutes | 15 minutes |
|---|---|---|---|
| | **Top 3 Tapestry Segments** | | |
| 1. | Senior Sun Seekers | Senior Sun Seekers | Senior Sun Seekers |
| 2. | Silver and Gold | The Elders | The Elders |
| 3. | The Elders | Silver and Gold | Silver and Gold |

2010 Consumer Spending shows the amount spent on a variety of goods and services by households that reside in the market area. Expenditures are shown by broad budget categories that are not mutually exclusive. Consumer spending does not equal business revenue.

| | | | |
|---|---|---|---|
| Apparel & Services: Total $ | $3,557,266 | $17,751,351 | $27,804,435 |
| Average Spent | $1,154.58 | $1,180.75 | $1,248.85 |
| Spending Potential Index | 48 | 49 | 52 |
| Computers & Accessories: Total $ | $467,362 | $2,338,243 | $3,662,853 |
| Average Spent | $151.69 | $155.53 | $164.52 |
| Spending Potential Index | 69 | 71 | 75 |
| Education: Total $ | $2,196,390 | $11,084,010 | $17,467,423 |
| Average Spent | $712.88 | $737.26 | $784.56 |
| Spending Potential Index | 58 | 60 | 64 |
| Entertainment/Recreation: Total $ | $7,823,860 | $39,048,920 | $61,243,405 |
| Average Spent | $2,539.39 | $2,597.37 | $2,750.78 |
| Spending Potential Index | 79 | 81 | 85 |
| Food at Home: Total $ | $10,396,208 | $52,085,577 | $81,534,388 |
| Average Spent | $3,374.30 | $3,464.52 | $3,662.16 |
| Spending Potential Index | 75 | 77 | 82 |
| Food Away from Home: Total $ | $7,113,738 | $35,527,850 | $55,625,834 |
| Average Spent | $2,308.91 | $2,363.17 | $2,498.47 |
| Spending Potential Index | 72 | 73 | 78 |
| Health Care: Total $ | $10,819,079 | $54,740,150 | $85,730,906 |
| Average Spent | $3,511.55 | $3,641.09 | $3,850.65 |
| Spending Potential Index | 94 | 98 | 103 |
| HH Furnishings & Equipment: Total $ | $4,251,288 | $21,159,426 | $33,149,422 |
| Average Spent | $1,379.84 | $1,407.44 | $1,488.92 |
| Spending Potential Index | 67 | 68 | 72 |
| Investments: Total $ | $5,190,105 | $26,023,578 | $41,037,834 |
| Average Spent | $1,684.55 | $1,730.98 | $1,843.24 |
| Spending Potential Index | 97 | 100 | 106 |
| Retail Goods: Total $ | $57,593,718 | $286,914,895 | $449,476,282 |
| Average Spent | $18,693.19 | $19,084.40 | $20,188.48 |
| Spending Potential Index | 75 | 77 | 81 |
| Shelter: Total $ | $34,867,861 | $174,740,329 | $273,346,013 |
| Average Spent | $11,317.06 | $11,623.01 | $12,277.49 |
| Spending Potential Index | 72 | 74 | 78 |
| TV/Video/Sound Equipment: Total $ | $2,850,680 | $14,271,448 | $22,326,117 |
| Average Spent | $925.25 | $949.28 | $1,002.79 |
| Spending Potential Index | 75 | 76 | 81 |
| Travel: Total $ | $4,649,226 | $23,258,373 | $36,500,791 |
| Average Spent | $1,509.00 | $1,547.05 | $1,639.45 |
| Spending Potential Index | 80 | 82 | 87 |
| Vehicle Maintenance & Repairs: Total $ | $2,314,765 | $11,548,426 | $18,081,158 |
| Average Spent | $751.30 | $768.15 | $812.13 |
| Spending Potential Index | 60 | 81 | 86 |

**Data Note:** The Spending Potential Index represents the amount spent in the area relative to a national average of 100.

**Source:** Consumer Spending data are derived from the 2005 and 2006 Consumer Expenditure Surveys, Bureau of Labor Statistics.

BASS & ASSOCIATES, INC.

**FLOOD ZONE DATA**

BASS & ASSOCIATES, INC.

# FLOOD MAP

According to flood hazard maps compiled by the Federal Emergency Management Agency, the subject is located within zone "X". (Community-Panel Number 125150 0132 D). The date revised was February 15, 1984.)

# FLOOD INSURANCE

NFIP: This community participates in the National Flood Insurance Program (NFIP). The NFIP makes federally backed flood insurance available for all buildings, whether they are in a floodplain or not. Flood insurance covers direct losses caused by surface flooding, including a river flowing over its banks, a lake or ocean storm, and local drainage problems.

The NFIP insures buildings, including mobile homes, with two types of coverage: structural and contents. Structural coverage is for the walls, floors, insulation, furnace, and other items permanently attached to the structure. Contents coverage may be purchased separately provided the contents are in an insurable building.

Mandatory Purchase Requirement: The mandatory purchase requirement applies to all forms of federal Or federally related financial assistance for buildings located in a Special Flood Hazard Area (SFHA). This requirement affects loans and grants for the purchase, construction, repair, or improvement of any publicly or privately owned building in the SFHA, including machinery, equipment, fixtures, and furnishings contained in such buildings.

Financial assistance programs affected include loans and grants from agencies such as the Department of Veterans Affairs, Farmers Home Administration, Federal Housing Administration, Small Business Administration, and Federal Emergency Management Agency. The requirement also applies to secured mortgage loans from financial institutions, such as commercial lenders, savings and loan associations, savings banks, and credit unions that are regulated, supervised or insured by Federal agencies such as the Federal Deposit Insurance Corporation and the Office of Thrift Supervision. It also applies to all mortgage loans purchased by Fannie Mae or Freddie Mac in the secondary mortgage market.

How it Works: Before a person can receive a loan or other financial assistance from one of the affected agencies or lenders, there must be a check to see if the building is in a Special Flood Hazard Area (SFHA). The SFHA is the base (100-year) floodplain mapped on a Flood Insurance Rate Map (FIRM). It is shown as one or more zones that begin with the letter "A" or "V".

Copies of the FIRM are available for review in most local government building or planning departments. Many lenders and insurance agents also have copies. It is the agency's or the lender's responsibility to check the FIRM to determine if the building is in an SFHA, although many communities provide assistance.

BASS & ASSOCIATES, INC.

If the building is in a SFHA, the agency or lender is required by law to require the recipient to purchase a flood insurance policy on the building. The requirement is for structural coverage equal to the amount of the loan (or other financial assistance) or the maximum amount available, whichever is less. The maximum amount available for a single-family house is $250,000.

The mandatory purchase requirement does not affect loans or financial assistance for items that are not covered by a flood insurance policy, such as vehicles, business expenses, landscaping, and vacant lots. It does not affect loans for buildings that are not in the SFHA, even though a portion of the lot may be floodprone. While not mandated by law, a lender may require a Flood Insurance Policy as a condition of a loan for a property in any zone on a Flood Insurance Rate Map.

Source: Federal Emergency Management Agency (FEMA)

BASS & ASSOCIATES, INC.

## ZONING AND LAND USE DATA

# Commercial General (CG)

(a) *Intent.* The commercial, general (CG) district is intended to provide areas in which the customary and traditional conduct of trade, retail sales and commerce may be carried on without disruption by the encroachment and intrusion of incompatible residential uses and protected from the adverse effects of undesirable industrial uses.

(b) *Permitted principal uses and structures.* The following uses and structures are permitted in this district:

(1) Hotels, motels and restaurants.

(2) Professional services.

(3) Personal services.

(4) Business services.

(5) Retail sales and services, provided that all merchandise shall be stored and displayed within fully enclosed buildings.

(6) Parking lots and parking garages in support of permitted uses in the CG zoning district.

(7) Automotive specialty services, including the sale and repair of starters, generators, alternators and electrical parts, carburetors, speedometers and instruments, provided the services are performed on parts off the vehicle and no installation or removal of parts from the vehicle is performed on the premises.

(8) Automotive parts, provided no installation is performed on the premises and all parts are stored within a completely enclosed building.

(9) Resort marinas.

(10) Sport marinas.

(11) Garden shops, including the sale of plants, fertilizers and customary garden supplies, equipment and furniture. Storage and sales areas for plants and live vegetation may be outside the building.

(12) Private clubs.

(13) Post offices.

(14) Indoor commercial recreational facilities such as motion picture theaters, swimming pools, bowling alleys and similar uses.

(15) Vocational, trade, business schools, colleges and universities, provided all activities are conducted in completely enclosed buildings.

(16) Banks and other financial institutions.

(17) Animal hospitals with boarding of animals in completely enclosed buildings.

(18) Adult congregate living facilities in accordance with section 3-9-63.1.

(19) Package stores for the sale of liquor.

(20) Houses of worship in accordance with section 3-9-80.1.

(21) Model homes not intended to be used for residential purposes.

(22) Funeral homes, crematoria.

(23) Laundromats and dry cleaning facilities.

(24) Bars, cocktail lounges, nightclubs and taverns for on-premises consumption of alcoholic beverages, greater than one thousand (1,000) feet from a church or school.

(25) Billiard parlors and game arcades.

(26) Essential and emergency services.

(27) Gas pumps with site plan approval by the development review committee.

(28) Car wash with site plan approval by the development review committee.

(29) Laboratories, class 3, provided central sewer is available.

(30) Child and adult day care facilities.

(31) Photocopying shops.

©) *Permitted accessory uses and structures.* Uses and structures which are customarily accessory and clearly incidental to permitted uses and structures are also permitted in this district, including a residential dwelling unit within the same structure as the principal use for occupancy by owners or employees of permitted uses.

(d) *Prohibited uses and structures.* Any use or structure not expressly, or by reasonable implication permitted herein or permitted by special exception shall be unlawful in this district.

(e) *Special exceptions.* (For procedure see section 3-9-7, "Special exceptions.") The following are special exceptions in this district:

(1) Bars, cocktail lounges, nightclubs and taverns for on-premises consumption of alcoholic beverages, subject to the provisions of section of section 3-9-66 of this Code, less than one thousand (1,000) feet from a church or school.

(2) Mass transit stations.

(3) Miniature golf courses.

(4) Elementary, middle, and high schools.

(5) Outdoor markets.

(6) Television and radio transmitter towers.

(7) Window tinting and radio installation within an enclosed building.

(8) Heliport or helistop.

(9) Mini-warehouse.

(10) Automobile rental agencies.

(11) Such other uses as determined by the zoning official or his/her designee to be:

a. Appropriate by reasonable implication and intent of the district.

b. Similar to another use either explicitly permitted in that district or allowed by special exception.

c. Not specifically prohibited in that district.

The board of zoning appeals shall review a favorable determination of the zoning official under this provision at the time the special exception application is presented to it. An unfavorable determination of the zoning official or his/her designee shall be appealable pursuant to section 3-9-6 of these regulations.

(f) *Development standards.* The following development standards shall apply in this district:

Minimum lot requirements:

Area, square feet 12,000

Width, feet 100

Minimum yard requirements:

Front yard, feet 25

Side yard:

Interior None

Abutting a road, feet 20

Rear yard:

Abutting a lot, feet 10

Abutting a road, feet 25

Side and rear yard, abutting water, feet 20

Maximum lot coverage, percent 50

Maximum height of structures, feet 60

Landscape buffers and screening shall be required in this district in accordance with the provisions of article XXII, chapter 3-5, of the Code, as the same may be amended.

If the CG district abuts a residential district, no structure other than screening required pursuant to article XXII, chapter 3-5, of the Code, shall be erected closer to the abutting residentially zoned property than twenty-five (25) feet or the building height, whichever is greater.

Where properties lie anywhere on a barrier island or within one thousand two hundred (1,200) feet of the water of Charlotte Harbor, the Gulf of Mexico, Lemon Bay, Gasparilla Sound, Placida Harbor, Red Fish Cove, the Myakka River, the Peace River, or Coral Creek, structures must also be constructed in accordance with section 3-9-98.

(g) *Signs.* Signs shall be in accordance with section 3-9-95.

(h) *Off-street parking.* Off-street parking shall be in accordance with section 3-9-90.

BASS & ASSOCIATES, INC.

## APPRAISERS' QUALIFICATIONS

BASS & ASSOCIATES, INC.

## QUALIFICATIONS OF RICHARD W. BASS

Economic conditions, land use, zoning, environmental (flora/fauna), hazardous contamination and a myriad of other development regulations and limitations all impact the valuation process. This analyst has been involved with the development of various forms of land use regulations (comprehensive plans, zoning ordinances, & sign codes), has planned projects, reviewed proposed projects from a governmental regulation viewpoint and developer viewpoint; has conducted real estate appraisals, reviewed appraisals for lenders, local governments and developers; diminution in value/detrimental condition appraisals; has conducted market studies, feasibility studies, absorption studies, project analysis, parking studies, and highest and best use studies; and, has been involved in numerous eminent domain cases including impact analysis, diminution in value cases (hazardous contamination properties), valuation of easements, title policy cases,  sign valuation, appraisal review and preparation of appraisals for both the private and public sectors for litigation purposes.

## PROFESSIONAL AFFILIATIONS/MEMBERSHIPS

| | |
|---|---|
| Appraisal Institute | American Economic Association |
| American Institute of Certified Planners | American Marketing Association |
| National Association of Business Economist (retired) | National Association of Master Appraisers |
| National Society of Appraiser Specialists | National Society of Environmental Consultants |
| International Association of Assessing Officers | National Golf Foundation, Professional Member |

## PROFESSIONAL DESIGNATION

| | | |
|---|---|---|
| **MAI** | - | Member Appraisal Institute |
| **MSA** | - | Master Senior Appraiser |
| **BCBA** | - | Board Certified Business Appraiser |
| **EAC** | - | Environmental Assessment Consultant (hazardous contamination) |
| **AICP** | - | American Institute of Certified Planners |
| **CRA** | - | Certified Review Appraiser (retired) |

## STATE OF FLORIDA LICENSES

State Certified General Real Estate Appraiser RZ 348
Real Estate Broker License, BK 0378343
General Appraiser, Instructor's Permit  GA 1000062

## EXPERT WITNESS

Qualified in Federal and Florida Circuit Courts as an expert witness: Real Estate Appraiser, Land Planner, and Economist.

Topics include:    Real Estate Appraisal/Sign Valuation
Land Planning/Zoning/Comprehensive Planning
Economist/Marketing

February,  2011

## BASS & ASSOCIATES, INC.

### LOCAL & STATE GOVERNMENT APPOINTMENTS

**Current  Special Hearing Magistrate**  -  Value Adjustment Board Sarasota County, FL

**Past**

| | | | |
|---|---|---|---|
| **State Appraisal Board** | - | Expert witness for the Appraisal Board, Department of Business & Professional Regulation, State of Florida. |
| **Council Member** | - | Reinventing Government Council, Sarasota County, FL |
| **Board Member** | - | Rosemary Redevelopment Advisory Board, Sarasota, FL |
| **Special Hearing Master** | - | Value Adjustment Board, Sarasota County, FL |

### LOCAL & STATE GOVERNMENT APPOINTMENTS
### COMMITTEES

**Past**

Save Our Bays Association - President, Board of Directors (local)
Parking Committee - City of Sarasota Redevelopment Department (local)
Technical Advisory Committee - City Comprehensive Plan (local)
School Board Advisory Committee - Sarasota School Board (local)
Sarasota Chamber of Commerce - Committee for Economic Development  (local)

### PUBLICATIONS/ARTICLES

If its Zoned, Why Can't I Build On It?, NARA/MU, 1985 Scottsdale, AZ,

What's a Sign Worth, Death of a Retailer, SignsOfTheTimes, ST Publications, Inc., 1996 Cincinnati, OH

The Economic Worth of On-Premise Signage, Research and Valuation Techniques, Claus, R. James; Bass, Richard W., 1998 Sherwood, OR

Are Planners Truly Planning for the Economic Well Being of Their Community and for Themselves,  Overview, FPZA, 1998 Tallahassee, FL

Sign = More Revenue, Fewer Print Ads, SignsOfTheTimes, ST Publications, Inc., Jan. 1999 Cincinnati, OH

Do Signs Economically Benefit Non-Profits? SignsOfTheTimes, ST Publications, Inc., 2006 Cincinnati, OH

Valuation of the Primary Guidance System for our Mobile Society, Appraising On-Premise and Other Forms of Signage for Optimal Asset Management; Robert J. Claus, Ph.D., Edwin Baker, Richard Bass, MAI/AICP, Signage Foundation, 2001

BASS & ASSOCIATES, INC.

## SPEAKING ENGAGEMENTS

1995 - Speaker, *"Sign Valuation - Case Studies"* Signs and Land Use Controls Conference, Reston, Virginia

1996 - Speaker, *"Sign Valuation - What's A Sign Worth?"* Identity Management Conference, Pinehurst, N.C.

1998 - Instructor, *"Appraisal Practices for Valuation/Evaluation of the Commercial/Retail Site and Its Signage"*, including Case Studies, Signage Foundation, Orlando, FL.

1998 - Speaker, *"Establishing Value for a Commercial Site's Visibility Component"*, National Sign Users Conference on Sign Regulations and Marketing, International Sign Association (ISA), Orlando FL.

1999 - Speaker, *"The On-Premise Business Sign, What Its Really Worth & How to Prove It"*, National City Planners & Sign Users Conference, Mid West Sign Association & Signage Foundation for Communication Excellence, Inc., Columbus, OH.

2000 - Speaker, *"The Value of On-Premise Signage and Dealing with Local Government"*, International Council of Shopping Centers, CenterBuild Conference, Scottsdale, AR.

2003 - Speaker, *"The Impact of Sign Regulation on Market Activities and Business Valuation"* Best Practices Manual Commercial and Political Place Based Speech Regulations, National Signage Research Symposium ; U.S. Small Business Administration & Signage Foundation for Communication Excellence, Inc.

2004 - Speaker *"Commercial and Political Place-Based Speech Regulations"* Toward a Best Practices Manual, National Signage Research Symposium Workshop; U.S. Small Business Administration & Signage Foundation for Communication Excellence, Inc.

2004 - Speaker *"The Value of On-Premise Signs"* CLE International, Tampa, Florida.

2005 - Speaker *"Implementation of Best Practices in Commercial Placed-Based Signage"* National Signage Research Symposium; U.S. Small Business Administration, University of Nevada at Las Vegas College of Business, & Signage Foundation for Communication Excellence, Inc., Las Vegas, NV.

2006 - Speaker *"Valuation of the Primary Guidance System for our Mobile Society, Appraising On-Premise and Other Forms of Signage for Optimal Asset Management"*, Transportation Research Board, National Academy of Science, Washington DC.

2006 - Speaker *"The Advertising Value of Digital Imaging and Signage"*, Case Studies, The Signage and Graphics Summit, SGIA and ISA, Palm Harbor, Fl

2006 - Speaker *"Legal & Appraisal Issues"*, Signage and Identity Symposium, Las, Vegas, NV

2006 - Instructor *The Sign Valuation Process and Damage Calculations; Time, Place and Manner Standards for Sign Regulations and Federal Compensation Requirements; Designing Effective Signage and Protecting the right to Use it; Projections and Compensation for the Value of Signage Under Federal Law;* Signage & Identity Symposium, CLE for Attorneys and Appraisers; U.S. Small Business Administration (SBA) & The Signage Foundation for Communication Excellence, Las Vegas, NV

2011 - Speaker *"An Appraisers View of the Value of Signage"*, Signage and Graphics Summit, ST Media Group International, Tampa, Fl

BASS & ASSOCIATES, INC.

## GENERAL AND APPRAISAL EDUCATION

| | | |
|---|---|---|
| 1976 | - | Bachelor of Science in Urban Planning & Environmental Management |
| 1980 | - | Transfer of Development Rights (TDR) in Florida |
| 1980 | - | 1A-1: Principles and Practices, AIREA |
| 1981 | - | Transfer of Development Rights (TDR) in The U.S. |
| 1983 | - | 1A-2: Basic Valuation Procedures, AIREA |
| 1983 | - | 1B-1: Capitalization Theory, AIREA |
| 1984 | - | 8-3 Standards of Professional Practice, AIREA |
| 1985 | - | 1B-B Capitalization Theory, AIREA |
| 1986 | - | 1B-A: Capitalization Theory, AIREA |
| 1986 | - | 2-1: Case Studies in Real Estate Valuation, AIREA |
| 1986 | - | HP-12C Basic and Advanced Seminars, AIREA |
| 1986 | - | Analyzing Retail Opportunities, Market & Feasibility Techniques, Georgia Institute of Technology |
| 1987 | - | Rates, Ratios & Reasonableness, AIREA |
| 1987 | - | 1986 IRS Tax Code & Real Estate Property Valuation, AIREA |
| 1987 | - | 4: Litigation Valuation, AIREA |
| 1988 | - | Retail Market Analysis-CBD's & Neighborhood by the Georgia Institute |
| 1988 | - | Retail Market Analysis, Georgia Institute of Technology, Atlanta, GA. |
| 1989 | - | Professional Practice, Society of Real Estate Appraisers, Sarasota, FL. |
| 1990 | - | Environmental Assessments for Real Estate; MCC, Bradenton, FL. |
| 1991 | - | Strategic Retail Market Analysis; Georgia Institute of Technology |
| 1991 | - | 8-2: Residential Valuation Appraisal Institute. |
| 1991 | - | Core Law; Florida Real Estate Commission |
| 1992 | - | Standard of Professional Appraisal Practices Parts A & B, Appraisal Institute |
| 1992 | - | EPA's Underground Storage Tank Requirements; Environmental Resource Center |
| 1992 | - | Environmental Site Assessment; Lincoln Graduate Center |
| 1993 | - | Professional Standards, USPAP Update, Core Law For Appraisers, Appraisal Institute |
| 1994 | - | Comprehensive Appraisal Workshop, Ted Whitmer, Dallas, Texas. |
| 1994 | - | Americans With Disabilities Act (ADA) Seminar, Appraisal Institute, Ft. Myers, FL |
| 1994 | - | Sign Regulations, AICP, Chicago, IL |
| 1995 | - | Highest & Best Use and Market Analysis Appraisal Institute, Tampa, FL |
| 1996 | - | Core Law Review Seminar, Sarasota FL |
| 1997 | - | Principles of Business Appraisal, Lincoln Graduate Center, NAMA, Orlando, FL |
| 1998 | - | Transaction Brokerage & Agency, Florida Association of Realtors, Sarasota, FL |
| 1998 | - | Valuation of Detrimental Conditions in Real Estate, Appraisal Institute, Miami, Fl. |
| 1998 | - | 430: Standards of Professional Practice, Appraisal Institute, Tampa, FL |
| 1998 | - | Appraisal Practices Valuation/Evaluation of Commercial/Retail Site & Signage, AI, Orlando, FL |
| 1999 | - | 1999 USPAP Review, The Appraisal Foundation, Washington, DC. |
| 1999 | - | 1999 USPAP Instructor Training, The Appraisal Foundation, Washington, DC. |
| 1999 | - | Instructor Seminar, FREC & FREAB, Bradenton, FL |
| 1999 | - | Florida Core Law, Florida Real Estate Commission, Bradenton, FL |
| 1999 | - | Brokers Continuing Education, Real Estate, Sarasota, FL |
| 2001 | - | 2001 USPAP Update for Instructors & Regulators, Appraisal Foundation, Orlando, FL |
| 2001 | - | Property Tax in Florida, Lorman Education Services, Sarasota, FL |
| 2001 | - | Developing Golf Courses and Residential Communities, ULI, Charleston, SC |
| 2001 | - | Apartment Appraisal, Appraisal Institute, Tampa, FL |
| 2001 | - | Comprehensive Appraisal Workshop, Ted Whitmer, Tampa, FL |
| 2001 | - | Realtor's Core Law Update, Real Estate Education Company, Sarasota, FL |
| 2001 | - | 430 Standards of Professional Practice, Part C, Appraisal Institute, Tampa, FL |
| 2002 | - | 800: Separating Real Property From Intangible Business Assets, AI, Boca Raton, FL |
| 2002 | - | Environmental/Property Damage/Standards/Due Diligence, Valuation Strategies, AI, Toronto, CA |
| 2003 | - | 2003 Instructors Continuing Education Seminar, Florida Real Estate Appraisal Board, Kissimmee FL |
| 2004 | - | Brokers Continuing Education, Real Estate, Sarasota, FL |
| 2004 | - | The Appraisal of Real Estate Conference, CLE International, (Faculty member) Tampa, FL |
| 2004 | - | Business Practices and Ethics, Appraisal Institute, Boca Raton, FL |
| 2004 | - | Inverse Condemnation, An Appraiser's Dilemma, Appraisal Institute, Boca Raton, FL |

## BASS & ASSOCIATES, INC.

| | | |
|---|---|---|
| 2004 | - | USPAP Update & Core Law,  McKissock, Sarasota, FL |
| 2004 | - | Appraisers Liability in Residential Appraising, Appraisal Institute, Venice, FL |
| 2004 | - | Appraising the Appraisal: Understanding  Appraisal Review Process,  AI, Sarasota, FL |
| 2005 | - | Instructors Continuing Ed. Core Law Update, Appraiser Law Update, FREC & FREAB, Sarasota, FL |
| 2005 | - | The Professional's Guide to the URAR Form Report, Appraisal Institute, Ft. Myers, FL |
| 2005 | - | 26th Annual Legal Seminar, IAAO, Chicago, IL |
| 2006 | - | Litigation Valuation, Appraisal Institute, Chicago, IL |
| 2006 | - | USPAP Update, McKissock, Sarasota, FL |
| 2006 | - | Eminent Domain, CLE International, Tampa, FL |
| 2007 | - | Instructors Continuing Ed. Core Law Update, Appraiser Law Update, REC & FREAB  Sarasota, FL |
| 2007 | - | Valuing Real Estate in a Changing Market, Institute of Real Estate Studies, Sarasota, FL. |
| 2007 | - | Analyzing Distressed Real Estate, Appraisal Institute, Sarasota, FL. |
| 2008 | - | Florida State Law Update for Real Estate Appraisers, AI, St. Pete, FL |
| 2008 | - | Florida Supervisor Trainee Roles and Rules, AI, St. Pete, FL |
| 2008 | - | AI-100 Summary Appraisal Report Residential, AI, Sarasota, FL |
| 2008 | - | Inspecting the Residential "Green House", AI Rotonda, FL |
| 2008 | - | National USPAP Update, AI, Sarasota, FL |
| 2009 | - | Instructors Continuing Ed. Core Law Update, Appraiser aw Update, REC & FREAB  Sarasota, FL |
| 2009 | - | Department of Revenue, Value Adjustment Board Special Magistrate Training, FL |
| 2009 | - | Business Practices and Ethics, Appraisal Institute, Ft. Lauderdale,  FL |
| 2010 | - | Appraisal Curriculum Overview, Appraisal Institute, Orlando, FL |
| 2010 | - | Valuation by Comparison, Residential Analysis & Logic, Appraisal Institute, Bradenton, FL |
| 2010 | - | National USPAP Update, AI, Sarasota, FL |
| 2010 | - | Florida State Law Update for Real Estate Appraisers, Sarasota,  FL |
| 2010 | - | Florida Supervisor Trainee Roles and Rules, Sarasota, FL |
| 2010 | - | Valuation of Detrimental Conditions in Real Estate - Update, AI, Tampa, Fl |
| 2010 | - | Conservation Easement Valuation, AI, Ft. Lauderdale, FL |